Chengcheng CAO, Petitioner,

v.

Loretta E. LYNCH, United States Attorney General, Respondent.

15-2382

United States Court of Appeals, Second Circuit.

January 5, 2017

FOR PETITIONER: Theodore N. Cox, New York, New York.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Jesse M. Bless, Senior Liti-

gation Counsel; Colette J. Winston, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: RALPH K. WINTER, ROSEMARY S. POOLER, DEBRA ANN LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Petitioner Chengcheng Cao, a native and citizen of the People's Republic of China, seeks review of a July 9, 2015, decision of the BIA affirming a November 25, 2013, decision of an Immigration Judge ("IJ") denying Cao's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Chengcheng Cao*, No. A205 442 607 (B.I.A. July 9, 2015), *aff'g* No. A205 442 607 (Immig. Ct. N.Y. City Nov. 25, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.*, 448 F.3d 524, 528 (2d Cir. 2006). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir. 2009).

Absent past persecution, an applicant may establish eligibility for asylum by demonstrating a well-founded fear of future persecution, 8 C.F.R. § 1208.13(b)(2), which must be both subjectively credible and objectively reasonable. *See Ramsameachire v. Ashcroft*, 357 F.3d 169, 178 (2d Cir. 2004). To establish a well-founded fear, an applicant must show either a reasonable possibility that she would be singled out for persecution or that the country of removal has a pattern or practice of persecuting individuals similarly situated to her. 8 C.F.R. § 1208.13(b)(2)(iii). "[The] alien must make some showing that authorities in h[er] country of nationality are either aware of h[er] activities or likely to become aware of h[er] activities." *Hongsheng Leng v. Mukasey*, 528 F.3d 135, 143 (2d Cir. 2008). Cao failed to establish a well-founded fear of persecution in China on account of her intentions to practice her Christian faith in an unregistered church and to proselytize.

The country conditions evidence established that tens of millions of Christians practice in unregistered churches in China and that in some areas religious practices are tolerated without interference. Therefore, despite evidence of sporadic arrests of religious practitioners and public proselytizers, Cao failed to demonstrate "systemic or pervasive" persecution of similarly situated Christians who proselytize privately sufficient to demonstrate a pattern or practice of persecution in China. *See In re A–M–*, 23 I. & N. Dec. 737, 741 (B.I.A. 2005); *see also* 8 C.F.R. § 1208.13(b)(2)(iii); *Santoso v. Holder*, 580 F.3d 110, 112 & n.1 (2d Cir. 2009).

Cao also failed to establish an objectively reasonable fear of being singled out for persecution. She did not assert that Chinese officials are aware of her religious practice. *See Hongsheng Leng*, 528 F.3d at 143. And, given the tens of millions of unregistered Christian practitioners in China, she did not demonstrate that Chinese officials are likely to discover her religious activities as required to establish an objectively reasonable fear. *See id.* Further, Cao did not identify any incidents of religious persecution in her home province. *See Jian Hui Shao v. Mukasey*, 546 F.3d 138, 143, 149 (2d Cir. 2008) (finding no error in the agency's requirement that an applicant demonstrate a well-founded fear of persecution specific to her local area when persecutory acts vary according to locality).

Accordingly, because the agency reasonably found that Cao failed to demonstrate a well-founded fear of persecution, it did

not err in denying asylum, withholding of removal, and CAT relief because all three claims were based on the same factual predicate. *See Paul v. Gonzales*, 444 F.3d 148, 156–57 (2d Cir. 2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).